CONSOL,TRANSFER–OUT

# U.S. District Court
## District of Columbia (Washington, DC)
## CIVIL DOCKET FOR CASE #: 1:13–mc–01282–RBW

WULTZ et al v. BANK OF CHINA LTD
Assigned to: Judge Reggie B. Walton
 Case:  1:13–mc–01248–RBW
Case in other court:  United States District Court for Southern
                        New York, 11–cv–1266–SAS
Cause: Motion to Quash Subpoenas

Date Filed: 11/15/2013
Jury Demand: None
Nature of Suit: 890 Other Statutory Actions
Jurisdiction: Federal Question

**Plaintiff**

| | | |
|---|---|---|
| **SHERYL WULTZ** | represented by | **Hamish P.M. Hume**<br>BOIES, SCHILLER &FLEXNER LLP<br>5301 Wisconsin Avenue, NW<br>Suite 800<br>Washington, DC 20015<br>(202) 237–2727<br>Fax: (202) 237–6131<br>Email: hhume@bsfllp.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| | | **Lee S. Wolosky**<br>BOIES, SCHILLER &FLEXNER LLP<br>575 Lexington Avenue<br>7th Floor<br>New York, NY 10022<br>(212) 446–2300<br>Email: lwolosky@bsfllp.com<br>*ATTORNEY TO BE NOTICED* |
| | | **David Boies**<br>BOIES SCHILLER &FLEXNER LLP<br>*ATTORNEY TO BE NOTICED* |
| | | **Marilyn Kunstler**<br>BOIES, SCHILLER &FLEXNER LLP<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **YEKUTIEL WULTZ** | represented by | **Hamish P.M. Hume**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| | | **Lee S. Wolosky**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **David Boies**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Marilyn Kunstler**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **AMANDA WULTZ** | represented by | |

**Hamish P.M. Hume**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lee S. Wolosky**
(See above for address)
*ATTORNEY TO BE NOTICED*

**David Boies**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Marilyn Kunstler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**A.L.W.**                              represented by    **Hamish P.M. Hume**
*A Minor*                                                 (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Lee S. Wolosky**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**ABRAHAM LEONARD WULTZ**               represented by    **Hamish P.M. Hume**
*13mc1248*                                                (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Lee S. Wolosky**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **David Boies**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Marilyn Kunstler**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

V.

**Defendant**

**BANK OF CHINA LTD**                   represented by    **Mitchell R. Berger**
                                                          SQUIRE PATTON BOGGS (US) LLP
                                                          2550 M Street, N.W.
                                                          Washington, DC 20037
                                                          (202)457–5601
                                                          Fax: (202)457–6315
                                                          Email: mitchell.berger@squirepb.com
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Alan T. Dickey**
                                                          SQUIRE PATTON BOGGS (US) LLP
                                                          2550 M Street, NW
                                                          Washington, DC 20037

                                                            (202) 457–5685
                                                            Fax: (202) 457–6315
                                                            Email: alan.dickey@squirepb.com
                                                            *ATTORNEY TO BE NOTICED*

**Movant**

**STATE OF ISRAEL**                 represented by    **John B. Bellinger , III**
                                                            ARNOLD &PORTER LLP
                                                            555 12th St, N.W.
                                                            Washington, DC 20004
                                                            (202) 942–6599
                                                            Email: john.bellinger@aporter.com
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Mark A. Berman**
                                                            HARTMANN DOHERTY ROSA
                                                            BERMAN &BULBULIA, LLC
                                                            565 Fifth Avenue
                                                            Seventh Floor
                                                            New York, NY 10017
                                                            212–344–4619
                                                            Email: mberman@hdrbb.com
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Robert Reeves Anderson**
                                                            ARNOLD &PORTER LLP
                                                            370 17th Street
                                                            Suite 4400
                                                            Denver, CO 80202
                                                            (303) 863–2325
                                                            Fax: (303) 832–0428
                                                            Email: reeves.anderson@aporter.com
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Robert A. DeRise**
                                                            ARNOLD &PORTER
                                                            555 12th Street, NW
                                                            Washington, DC 20004
                                                            (202) 942–6029
                                                            Email: robert.derise@aporter.com
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Robert N. Weiner**
                                                            ARNOLD &PORTER LLP
                                                            555 12th Street, NW
                                                            Washington, DC 20004
                                                            (202) 942–5855
                                                            Fax: (202) 942–5999
                                                            Email: robert.weiner@aporter.com
                                                            *ATTORNEY TO BE NOTICED*

**Intervenor**

**RIVKA MARTHA MORIAH**             represented by    **Robert Joseph Tolchin**
                                                            THE BERKMAN LAW OFFICE, LLC
                                                            111 Livingston Street
                                                            Suite 1928
                                                            Brooklyn, NY 11201
                                                            (718) 855–3627
                                                            Fax: (718) 504–4943
                                                            Email: rtolchin@berkmanlaw.com
                                                            *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Kenneth Leonard Wainstein**
CADWALADER, WICKERSHAM
&TAFT, LLP
700 Sixth Street, NW
Washington, DC 20001
(202) 862–2474
Fax: (202) 862–2400
Email: ken.wainstein@cwt.com
*ATTORNEY TO BE NOTICED*

**Solomon B. Shinerock**
CADWALADER, WICKERSHAM
&TAFT LLP
One World Financial Center
New York, NY 10281
(212) 504–6000
Fax: 212–504–6666
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Intervenor**

**ATARA NESIA MORIAH**      represented by      **Robert Joseph Tolchin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth Leonard Wainstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Solomon B. Shinerock**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Intervenor**

**DAVID MORIAH**      represented by      **Robert Joseph Tolchin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth Leonard Wainstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Solomon B. Shinerock**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Intervenor**

**EITAN YOEL MORIAH**      represented by      **Robert Joseph Tolchin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth Leonard Wainstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Solomon B. Shinerock**

(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Intervenor**

**RIVKA MARTHA MORIAH**                    represented by    **Robert Joseph Tolchin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth Leonard Wainstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Solomon B. Shinerock**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Intervenor**

**YIFAT MORIAH**                           represented by    **Robert Joseph Tolchin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth Leonard Wainstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Solomon B. Shinerock**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Intervenor**

**NAFTALI SHITRIT**                        represented by    **Robert Joseph Tolchin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth Leonard Wainstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Solomon B. Shinerock**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Intervenor**

**GILA RACHEL SHITRIT**                    represented by    **Robert Joseph Tolchin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth Leonard Wainstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Solomon B. Shinerock**
(See above for address)
*PRO HAC VICE*

*ATTORNEY TO BE NOTICED*

**Intervenor**

**YAAKOV SHITRIT**                    represented by   **Robert Joseph Tolchin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth Leonard Wainstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Solomon B. Shinerock**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Intervenor**

**MEIRI SHITRIT**                    represented by   **Robert Joseph Tolchin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth Leonard Wainstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Solomon B. Shinerock**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Intervenor**

**NAFTALI ANDREW MOSES**              represented by   **Robert Joseph Tolchin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth Leonard Wainstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Solomon B. Shinerock**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Intervenor**

**KEREN ELMALIACH**                   represented by   **Robert Joseph Tolchin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth Leonard Wainstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Solomon B. Shinerock**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Intervenor**

**JACOB ELMALIACH**                    represented by    **Robert Joseph Tolchin**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Kenneth Leonard Wainstein**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Solomon B. Shinerock**
                                                         (See above for address)
                                                         *PRO HAC VICE*
                                                         *ATTORNEY TO BE NOTICED*

**Intervenor**

**ARLETTE ELMALIACH**                  represented by    **Robert Joseph Tolchin**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Kenneth Leonard Wainstein**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Solomon B. Shinerock**
                                                         (See above for address)
                                                         *PRO HAC VICE*
                                                         *ATTORNEY TO BE NOTICED*

**Intervenor**

**SHANI BEN SAADON**                   represented by    **Robert Joseph Tolchin**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Kenneth Leonard Wainstein**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Solomon B. Shinerock**
                                                         (See above for address)
                                                         *PRO HAC VICE*
                                                         *ATTORNEY TO BE NOTICED*

**Intervenor**

**ARLETTE BEN SAADON**                 represented by    **Robert Joseph Tolchin**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Kenneth Leonard Wainstein**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Solomon B. Shinerock**
                                                         (See above for address)
                                                         *PRO HAC VICE*
                                                         *ATTORNEY TO BE NOTICED*

**Intervenor**

**ARIK BEN SAADON**                    represented by

**Robert Joseph Tolchin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth Leonard Wainstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Solomon B. Shinerock**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

<u>Intervenor</u>

**IRIS BEN SAADON**                    represented by    **Robert Joseph Tolchin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth Leonard Wainstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Solomon B. Shinerock**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

<u>Intervenor</u>

**ETTIE BELASON**                    represented by    **Robert Joseph Tolchin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth Leonard Wainstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Solomon B. Shinerock**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

<u>Intervenor</u>

**LIRAN BELASON**                    represented by    **Robert Joseph Tolchin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth Leonard Wainstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Solomon B. Shinerock**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

<u>Intervenor</u>

**LITAL BELASON**                    represented by    **Robert Joseph Tolchin**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth Leonard Wainstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Solomon B. Shinerock**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Intervenor**

**MIRI EREZ**                    represented by    **Robert Joseph Tolchin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth Leonard Wainstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Solomon B. Shinerock**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Intervenor**

**AVIV EREZ**                    represented by    **Robert Joseph Tolchin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth Leonard Wainstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Solomon B. Shinerock**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Intervenor**

**TAL EREZ**                     represented by    **Robert Joseph Tolchin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth Leonard Wainstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Solomon B. Shinerock**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Intervenor**

**HADAR EREZ**                   represented by    **Robert Joseph Tolchin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth Leonard Wainstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Solomon B. Shinerock**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

<u>Intervenor</u>

**KEREN HAMIAS**                                represented by   **Robert Joseph Tolchin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth Leonard Wainstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Solomon B. Shinerock**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

<u>Intervenor</u>

**MENACHEM YUNES**                              represented by   **Robert Joseph Tolchin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth Leonard Wainstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Solomon B. Shinerock**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

<u>Intervenor</u>

**ASSAF YUNES**                                 represented by   **Robert Joseph Tolchin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth Leonard Wainstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Solomon B. Shinerock**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

<u>Intervenor</u>

**BAT EL YUNES**                                represented by   **Robert Joseph Tolchin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth Leonard Wainstein**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Solomon B. Shinerock**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Intervenor**
**LIDOR YUNES**                    represented by    **Robert Joseph Tolchin**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Kenneth Leonard Wainstein**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Solomon B. Shinerock**
                                                    (See above for address)
                                                    *PRO HAC VICE*
                                                    *ATTORNEY TO BE NOTICED*

**Intervenor**
**MIRIAM AMAR**                    represented by    **Robert Joseph Tolchin**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Kenneth Leonard Wainstein**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Solomon B. Shinerock**
                                                    (See above for address)
                                                    *PRO HAC VICE*
                                                    *ATTORNEY TO BE NOTICED*

**Intervenor**
**SUSAN REVIVO**                   represented by    **Robert Joseph Tolchin**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Kenneth Leonard Wainstein**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Solomon B. Shinerock**
                                                    (See above for address)
                                                    *PRO HAC VICE*
                                                    *ATTORNEY TO BE NOTICED*

**Intervenor**
**TITI GOLDBERG**                  represented by    **Robert Joseph Tolchin**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Kenneth Leonard Wainstein**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Solomon B. Shinerock**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Intervenor**
**RACHEL COHEN**                     represented by   **Robert Joseph Tolchin**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Kenneth Leonard Wainstein**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Solomon B. Shinerock**
                                                       (See above for address)
                                                       *PRO HAC VICE*
                                                       *ATTORNEY TO BE NOTICED*

**Intervenor**
**JACKIE HAFUTA**                    represented by   **Robert Joseph Tolchin**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Kenneth Leonard Wainstein**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Solomon B. Shinerock**
                                                       (See above for address)
                                                       *PRO HAC VICE*
                                                       *ATTORNEY TO BE NOTICED*

**Intervenor**
**PROSPER HAFUTA**                   represented by   **Robert Joseph Tolchin**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Kenneth Leonard Wainstein**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Solomon B. Shinerock**
                                                       (See above for address)
                                                       *PRO HAC VICE*
                                                       *ATTORNEY TO BE NOTICED*

**Intervenor**
**MAYA ANIDZAR**                     represented by   **Robert Joseph Tolchin**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Kenneth Leonard Wainstein**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Solomon B. Shinerock**

(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Intervenor**

**YOSSI ANIDZAR**                    represented by   **Robert Joseph Tolchin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth Leonard Wainstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Solomon B. Shinerock**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Intervenor**

**YVONNE ANIDZAR**                   represented by   **Robert Joseph Tolchin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth Leonard Wainstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Solomon B. Shinerock**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Intervenor**

**DAVID ANIDZAR**                    represented by   **Robert Joseph Tolchin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth Leonard Wainstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Solomon B. Shinerock**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Intervenor**

**DALIA AMAR**                       represented by   **Robert Joseph Tolchin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth Leonard Wainstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Solomon B. Shinerock**
(See above for address)
*PRO HAC VICE*

*ATTORNEY TO BE NOTICED*

**Intervenor**

**PURIM YAAKOBOV** represented by **Robert Joseph Tolchin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth Leonard Wainstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Solomon B. Shinerock**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Intervenor**

**MICHAEL SLUTZKER** represented by **Robert Joseph Tolchin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth Leonard Wainstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Solomon B. Shinerock**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Intervenor**

**NATALIA SLUTZKER** represented by **Robert Joseph Tolchin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth Leonard Wainstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Solomon B. Shinerock**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Intervenor**

**IGOR SLUTZKER** represented by **Robert Joseph Tolchin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth Leonard Wainstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Solomon B. Shinerock**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Intervenor**

**AVRAHAM COHEN**                     represented by   **Robert Joseph Tolchin**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Kenneth Leonard Wainstein**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Solomon B. Shinerock**
                                                       (See above for address)
                                                       *PRO HAC VICE*
                                                       *ATTORNEY TO BE NOTICED*

**Intervenor**

**COREEN COHEN**                      represented by   **Robert Joseph Tolchin**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Kenneth Leonard Wainstein**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Solomon B. Shinerock**
                                                       (See above for address)
                                                       *PRO HAC VICE*
                                                       *ATTORNEY TO BE NOTICED*

**Intervenor**

**HILLEL BASAD**                      represented by   **Robert Joseph Tolchin**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Kenneth Leonard Wainstein**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Solomon B. Shinerock**
                                                       (See above for address)
                                                       *PRO HAC VICE*
                                                       *ATTORNEY TO BE NOTICED*

**Intervenor**

**BRURIA BASAD**                      represented by   **Robert Joseph Tolchin**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Kenneth Leonard Wainstein**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Solomon B. Shinerock**
                                                       (See above for address)
                                                       *PRO HAC VICE*
                                                       *ATTORNEY TO BE NOTICED*

**Intervenor**

**YONATAN ABUKASIS**                  represented by

**Robert Joseph Tolchin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth Leonard Wainstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Solomon B. Shinerock**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Intervenor**

**SIMA ABUKASIS**                    represented by    **Robert Joseph Tolchin**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Kenneth Leonard Wainstein**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Solomon B. Shinerock**
                                                       (See above for address)
                                                       *PRO HAC VICE*
                                                       *ATTORNEY TO BE NOTICED*

**Intervenor**

**JANET ZAMALLOA**                   represented by    **Robert Joseph Tolchin**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Kenneth Leonard Wainstein**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Solomon B. Shinerock**
                                                       (See above for address)
                                                       *PRO HAC VICE*
                                                       *ATTORNEY TO BE NOTICED*

**Intervenor**

**WALTER ZAMALLOA**                  represented by    **Robert Joseph Tolchin**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Kenneth Leonard Wainstein**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Solomon B. Shinerock**
                                                       (See above for address)
                                                       *PRO HAC VICE*
                                                       *ATTORNEY TO BE NOTICED*

**Intervenor**

**HEIDY ZAMALLOA**                   represented by    **Robert Joseph Tolchin**
                                                       (See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth Leonard Wainstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Solomon B. Shinerock**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Intervenor**
**JACOB ROT**                                    represented by   **Robert Joseph Tolchin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth Leonard Wainstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Solomon B. Shinerock**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Intervenor**
**ORLY ROT**                                     represented by   **Robert Joseph Tolchin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth Leonard Wainstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Solomon B. Shinerock**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Intervenor**
**ARIE ROT**                                     represented by   **Robert Joseph Tolchin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth Leonard Wainstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Solomon B. Shinerock**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Intervenor**
**MAAYAN ROT**                                   represented by   **Robert Joseph Tolchin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth Leonard Wainstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Solomon B. Shinerock**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

<u>Intervenor</u>

**ELISHAV AVIHAIL**                    represented by    **Robert Joseph Tolchin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth Leonard Wainstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Solomon B. Shinerock**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

<u>Intervenor</u>

**MORIA AVIHAIL**                    represented by    **Robert Joseph Tolchin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth Leonard Wainstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Solomon B. Shinerock**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

<u>Intervenor</u>

**ITZHAK COHEN**                    represented by    **Robert Joseph Tolchin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth Leonard Wainstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Solomon B. Shinerock**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

<u>Intervenor</u>

**AYALA COHEN**                    represented by    **Robert Joseph Tolchin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth Leonard Wainstein**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Solomon B. Shinerock**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Intervenor**

**ACHITUV COHEN**                          represented by   **Robert Joseph Tolchin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth Leonard Wainstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Solomon B. Shinerock**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Intervenor**

**MERAV QUINT**                            represented by   **Robert Joseph Tolchin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth Leonard Wainstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Solomon B. Shinerock**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Intervenor**

**YEHOYADA COHEN**                         represented by   **Robert Joseph Tolchin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth Leonard Wainstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Solomon B. Shinerock**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Intervenor**

**ORIT LAIK**                              represented by   **Robert Joseph Tolchin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth Leonard Wainstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

Solomon B. Shinerock
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Intervenor**

**EDUT COHEN**                          represented by   **Robert Joseph Tolchin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth Leonard Wainstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Solomon B. Shinerock**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Intervenor**

**HADAS SHARHABY**                      represented by   **Robert Joseph Tolchin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth Leonard Wainstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Solomon B. Shinerock**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Intervenor**

**DROR ELDAR**                          represented by   **Robert Joseph Tolchin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth Leonard Wainstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Solomon B. Shinerock**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Intervenor**

**AVITAL ELDAR**                        represented by   **Robert Joseph Tolchin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth Leonard Wainstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Solomon B. Shinerock**

(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Intervenor**

**DAVID SHILO ELDAR**                    represented by    **Robert Joseph Tolchin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth Leonard Wainstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Solomon B. Shinerock**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Intervenor**

**YAIR ASHER ELDAR**                    represented by    **Robert Joseph Tolchin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth Leonard Wainstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Solomon B. Shinerock**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Intervenor**

**DVORA GILADI**                    represented by    **Robert Joseph Tolchin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth Leonard Wainstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Solomon B. Shinerock**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Intervenor**

**DANIEL ELDAR**                    represented by    **Robert Joseph Tolchin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth Leonard Wainstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Solomon B. Shinerock**
(See above for address)
*PRO HAC VICE*

*ATTORNEY TO BE NOTICED*

**Intervenor**

**YEHUDA ELDAR**                    represented by    **Robert Joseph Tolchin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth Leonard Wainstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Solomon B. Shinerock**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Intervenor**

**TUVIA LIFSHITS**                    represented by    **Robert Joseph Tolchin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth Leonard Wainstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Solomon B. Shinerock**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Intervenor**

**TSOFIA PNINA LIFSHITS**                    represented by    **Robert Joseph Tolchin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth Leonard Wainstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Solomon B. Shinerock**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Intervenor**

**ELYASAF LIFSHITS**                    represented by    **Robert Joseph Tolchin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth Leonard Wainstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Solomon B. Shinerock**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Intervenor**
**RIVKA LIFSHITS**                    represented by    **Robert Joseph Tolchin**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Kenneth Leonard Wainstein**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Solomon B. Shinerock**
                                                        (See above for address)
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

**Intervenor**
**TAMAR VIFLIC**                      represented by    **Robert Joseph Tolchin**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Kenneth Leonard Wainstein**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Solomon B. Shinerock**
                                                        (See above for address)
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

**Intervenor**
**IGENZO VIFLIC**                     represented by    **Robert Joseph Tolchin**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Kenneth Leonard Wainstein**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Solomon B. Shinerock**
                                                        (See above for address)
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

**Intervenor**
**IGENZO VIFLIC**                     represented by    **Robert Joseph Tolchin**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Kenneth Leonard Wainstein**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Solomon B. Shinerock**
                                                        (See above for address)
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

**Intervenor**
**RADMILLA SHAULOV**                  represented by

**Robert Joseph Tolchin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth Leonard Wainstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Solomon B. Shinerock**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Intervenor**

**E.D.M.(1)**
*13mc1248*

represented by **Robert Joseph Tolchin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth Leonard Wainstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Solomon B. Shinerock**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Intervenor**

**N.M.**
*13mc1248*

represented by **Robert Joseph Tolchin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth Leonard Wainstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Solomon B. Shinerock**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Intervenor**

**C.M.**
*13mc1248*

represented by **Robert Joseph Tolchin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth Leonard Wainstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Solomon B. Shinerock**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Intervenor**

**O.D.M.**
*13mc1248*

represented by **Robert Joseph Tolchin**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth Leonard Wainstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Solomon B. Shinerock**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Intervenor**
**E.D.M.(2)**                          represented by    **Robert Joseph Tolchin**
*13mc1248*                                                (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Kenneth Leonard Wainstein**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Solomon B. Shinerock**
                                                          (See above for address)
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

**Intervenor**
**A.S.M.**                             represented by    **Robert Joseph Tolchin**
*13mc1248*                                                (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Kenneth Leonard Wainstein**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Solomon B. Shinerock**
                                                          (See above for address)
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

**Intervenor**
**Z.G.M.**                             represented by    **Robert Joseph Tolchin**
*13mc1248*                                                (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Kenneth Leonard Wainstein**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Solomon B. Shinerock**
                                                          (See above for address)
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

**Intervenor**
**HAGIT GIBOR**                        represented by    **Robert Joseph Tolchin**
*13mc1248*                                                (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

**Kenneth Leonard Wainstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Solomon B. Shinerock**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Intervenor**
**O.S.**
*13mc1248*

represented by **Robert Joseph Tolchin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth Leonard Wainstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Solomon B. Shinerock**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Intervenor**
**N.S.**
*13mc1248*

represented by **Robert Joseph Tolchin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth Leonard Wainstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Solomon B. Shinerock**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Intervenor**
**Y.S.**
*13mc1248*

represented by **Robert Joseph Tolchin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth Leonard Wainstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Solomon B. Shinerock**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Intervenor**
**A.S.**
*13mc1248*

represented by **Robert Joseph Tolchin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth Leonard Wainstein**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Solomon B. Shinerock**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Intervenor**
**E.S.**
*13mc1248*

represented by   **Robert Joseph Tolchin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth Leonard Wainstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Solomon B. Shinerock**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Intervenor**
**H.S.**
*13mc1248*

represented by   **Robert Joseph Tolchin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth Leonard Wainstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Solomon B. Shinerock**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Intervenor**
**J.E.**
*13mc1248*

represented by   **Robert Joseph Tolchin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth Leonard Wainstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Solomon B. Shinerock**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Intervenor**
**N.B.S.**
*13mc1248*

represented by   **Robert Joseph Tolchin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth Leonard Wainstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Solomon B. Shinerock**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Intervenor**

**U.B.**
*13mc1248*

represented by **Robert Joseph Tolchin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth Leonard Wainstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Solomon B. Shinerock**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Intervenor**

**L.B.**
*13mc1248*

represented by **Robert Joseph Tolchin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth Leonard Wainstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Solomon B. Shinerock**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Intervenor**

**T.Y.**
*13mc1248*

represented by **Robert Joseph Tolchin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth Leonard Wainstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Solomon B. Shinerock**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Intervenor**

**I.S.**
*13mc1248*

represented by **Robert Joseph Tolchin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth Leonard Wainstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Solomon B. Shinerock**

(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Intervenor**
**K.S.**					represented by	**Robert Joseph Tolchin**
*13mc1248*						(See above for address)
							*LEAD ATTORNEY*
							*ATTORNEY TO BE NOTICED*

							**Kenneth Leonard Wainstein**
							(See above for address)
							*ATTORNEY TO BE NOTICED*

							**Solomon B. Shinerock**
							(See above for address)
							*PRO HAC VICE*
							*ATTORNEY TO BE NOTICED*

**Intervenor**
**E.S.**					represented by	**Robert Joseph Tolchin**
*13mc1248*						(See above for address)
							*LEAD ATTORNEY*
							*ATTORNEY TO BE NOTICED*

							**Kenneth Leonard Wainstein**
							(See above for address)
							*ATTORNEY TO BE NOTICED*

							**Solomon B. Shinerock**
							(See above for address)
							*PRO HAC VICE*
							*ATTORNEY TO BE NOTICED*

**Intervenor**
**S.Y.**					represented by	**Robert Joseph Tolchin**
*13mc1248*						(See above for address)
							*LEAD ATTORNEY*
							*ATTORNEY TO BE NOTICED*

							**Kenneth Leonard Wainstein**
							(See above for address)
							*ATTORNEY TO BE NOTICED*

							**Solomon B. Shinerock**
							(See above for address)
							*PRO HAC VICE*
							*ATTORNEY TO BE NOTICED*

**Intervenor**
**C.Y.**					represented by	**Robert Joseph Tolchin**
*13mc1248*						(See above for address)
							*LEAD ATTORNEY*
							*ATTORNEY TO BE NOTICED*

							**Kenneth Leonard Wainstein**
							(See above for address)
							*ATTORNEY TO BE NOTICED*

							**Solomon B. Shinerock**
							(See above for address)
							*PRO HAC VICE*

*ATTORNEY TO BE NOTICED*

**Intervenor**

**M.C.**
*13mc1248*

represented by **Robert Joseph Tolchin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth Leonard Wainstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Solomon B. Shinerock**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Intervenor**

**A.B.**
*13mc1248*

represented by **Robert Joseph Tolchin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth Leonard Wainstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Solomon B. Shinerock**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Intervenor**

**Y.T.A.**
*13mc1248*

represented by **Robert Joseph Tolchin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth Leonard Wainstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Solomon B. Shinerock**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Intervenor**

**D.R.(1)**
*13mc1248*

represented by **Robert Joseph Tolchin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth Leonard Wainstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Solomon B. Shinerock**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

<u>**Intervenor**</u>

**D.R.(2)**
*13mc1248*

represented by **Robert Joseph Tolchin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth Leonard Wainstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Solomon B. Shinerock**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

<u>**Intervenor**</u>

**Y.A.A.**
*13mc1248*

represented by **Robert Joseph Tolchin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth Leonard Wainstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Solomon B. Shinerock**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

<u>**Intervenor**</u>

**S.E.A.**
*13mc1248*

represented by **Robert Joseph Tolchin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth Leonard Wainstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Solomon B. Shinerock**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

<u>**Intervenor**</u>

**L.B.A.**
*13mc1248*

represented by **Robert Joseph Tolchin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth Leonard Wainstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Solomon B. Shinerock**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

<u>**Intervenor**</u>

represented by

**T.C.**
*13mc1248*

**Robert Joseph Tolchin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth Leonard Wainstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Solomon B. Shinerock**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Intervenor**

**E.C.**                                  represented by   **Robert Joseph Tolchin**
*13mc1248*                                                 (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

**Kenneth Leonard Wainstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Solomon B. Shinerock**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Intervenor**

**N.C.**                                  represented by   **Robert Joseph Tolchin**
*13mc1248*                                                 (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

**Kenneth Leonard Wainstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Solomon B. Shinerock**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Intervenor**

**B.C.**                                  represented by   **Robert Joseph Tolchin**
*13mc1248*                                                 (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

**Kenneth Leonard Wainstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Solomon B. Shinerock**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Intervenor**

**M.C.**                                  represented by   **Robert Joseph Tolchin**
*13mc1248*                                                 (See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth Leonard Wainstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Solomon B. Shinerock**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Intervenor**
**Y.E.**
*13mc1248*

represented by **Robert Joseph Tolchin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth Leonard Wainstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Solomon B. Shinerock**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Intervenor**
**G.E.**
*13mc1248*

represented by **Robert Joseph Tolchin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth Leonard Wainstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Solomon B. Shinerock**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Intervenor**
**A.L.(1)**
*13mc1248*

represented by **Robert Joseph Tolchin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth Leonard Wainstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Solomon B. Shinerock**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Intervenor**
**A.L.(2)**
*13mc1248*

represented by **Robert Joseph Tolchin**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth Leonard Wainstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Solomon B. Shinerock**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Intervenor**

**A.L.(3)**                                    represented by    **Robert Joseph Tolchin**
*13mc1248*                                                        (See above for address)
                                                                  *LEAD ATTORNEY*
                                                                  *ATTORNEY TO BE NOTICED*

**Kenneth Leonard Wainstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Solomon B. Shinerock**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Intervenor**

**A.V.**                                       represented by    **Robert Joseph Tolchin**
*13mc1248*                                                        (See above for address)
                                                                  *LEAD ATTORNEY*
                                                                  *ATTORNEY TO BE NOTICED*

**Kenneth Leonard Wainstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Solomon B. Shinerock**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Intervenor**

**ALL INTERVENORS**                            represented by    **Robert Joseph Tolchin**
                                                                  (See above for address)
                                                                  *LEAD ATTORNEY*
                                                                  *ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 11/15/2013 | 1 | MOTION to Quash by STATE OF ISREAL (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Text of Proposed Order)(td, ) (Entered: 11/19/2013) |
| 11/15/2013 | 2 | NOTICE OF RELATED CASE by STATE OF ISREAL. Case related to Case No.: 13–mc–1248 RBW USDC and 11–CV–1266 in the US District Court for Southern New York. (td, ) (Entered: 11/19/2013) |
| 11/15/2013 | 3 | ATTORNEY APPEARANCE by R. Reeves Anderson on behalf of State of Isreal. (td, ) (Entered: 11/19/2013) |
| 11/15/2013 | 4 | ATTORNEY APPEARANCE by Mark A. Berman on behalf of State of Isreal. (td, ) (Entered: 11/19/2013) |
| 11/19/2013 | 5 | For the reasons stated in the attached motion it is hereby ORDERED that the deposition of Mr. Uzi Shaya is STAYED pending resolution of the motion. It is |

| | | further ORDERED that respondent Sheryl Wultz et al., shall file its opposition to the Motion to Quash on or before December 3, 2013, and the petitioners shall file a reply in support of their motion on or before December 10, 2013. It is further ORDERED that the Court shall hold a hearing on the motion at a time to be determined by the Clerk.. Signed by Judge Reggie B. Walton on 11/19/2013. (lcrbw3, ) (Entered: 11/19/2013) |
|---|---|---|
| 11/20/2013 | 6 | NOTICE of Appearance by Mitchell R. Berger on behalf of BANK OF CHINA LTD (Berger, Mitchell) (Entered: 11/20/2013) |
| 11/20/2013 | 7 | NOTICE of Appearance by Hamish P.M. Hume on behalf of All Plaintiffs (Hume, Hamish) (Entered: 11/20/2013) |
| 11/21/2013 | 8 | NOTICE of Appearance by Alan T. Dickey on behalf of BANK OF CHINA LTD (Dickey, Alan) (Entered: 11/21/2013) |
| 11/22/2013 | | Set/Reset Deadlines/Hearings: Opposition due by 12/3/2013 Reply due by 12/10/2013. Motion Hearing set for 1/15/2014 09:00 AM in Courtroom 16 before Judge Reggie B. Walton. (mpt, ) (Entered: 11/22/2013) |
| 11/26/2013 | | MINUTE ORDER consolidating cases. Having determined that the following cases share common questions of law and fact, it is hereby ORDERED that case numbers 13mc1282 and 13mc1248 be consolidated; and it is FURTHER ORDERED the Clerk shall CLOSE 13mc1248 and transfer the parties in that case to the lead case, 13mc1282; and it is FURTHER ORDERED that the parties shall make all filings only in 13mc1282 and shall NOT elect to spread test when filing on ECF, as this will result in repetitive docketing. Signed by Judge Reggie B. Walton on 11/26/2013. (lcrbw3, ) (Entered: 11/26/2013) |
| 11/26/2013 | 9 | NOTICE of Appearance by Robert Joseph Tolchin on behalf of RIVKA MARTHA MORIAH, moriah, ATARA NESIA MORIAH, DAVID MORIAH, EITAN YOEL MORIAH, YIFAT MORIAH, NAFTALI SHITRIT, GILA RACHEL SHITRIT, YAAKOV SHITRIT, MEIRI SHITRIT, NAFTALI ANDREW MOSES, KEREN ELMALIACH, JACOB ELMALIACH, ARLETTE ELMALIACH, SHANI BEN SAADON, ARLETTE BEN SAADON, ARIK BEN SAADON, IRIS BEN SAADON, ETTIE BELASON, LIRAN BELASON, LITAL BELASON, MIRI EREZ, AVIV EREZ, TAL EREZ, HADAR EREZ, KEREN HAMIAS, MENACHEM YUNES, ASSAF YUNES, BAT EL YUNES, LIDOR YUNES, MIRIAM AMAR, SUSAN REVIVO, TITI GOLDBERG, RACHEL COHEN, JACKIE HAFUTA, PROSPER HAFUTA, radmilla shaulov, MAYA ANIDZAR, YOSSI ANIDZAR, YVONNE ANIDZAR, DAVID ANIDZAR, DALIA AMAR, PURIM YAAKOBOV, MICHAEL SLUTZKER, NATALIA SLUTZKER, IGOR SLUTZKER, AVRAHAM COHEN, COREEN COHEN, HILLEL BASAD, BRURIA BASAD, YONATAN ABUKASIS, SIMA ABUKASIS, JANET ZAMALLOA, WALTER ZAMALLOA, HEIDY ZAMALLOA, JACOB ROT, ORLY ROT, ARIE ROT, MAAYAN ROT, ELISHAV AVIHAIL, MORIA AVIHAIL, ITZHAK COHEN, AYALA COHEN, ACHITUV COHEN, MERAV QUINT, YEHOYADA COHEN, ORIT LAIK, EDUT COHEN, HADAS SHARHABY, DROR ELDAR, AVITAL ELDAR, DAVID SHILO ELDAR, YAIR ASHER ELDAR, DVORA GILADI, DANIEL ELDAR, YEHUDA ELDAR, TUVIA LIFSHITS, TSOFIA PNINA LIFSHITS, ELYASAF LIFSHITS, RIVKA LIFSHITS, TAMAR VIFLIC, IGENZO VIFLIC (Tolchin, Robert) (Entered: 11/26/2013) |
| 11/26/2013 | 10 | MOTION for Extension of Time to File Response/Reply −−*enlarging time to file opposition papers from Tuesday December 3 to Tuesday December 17, and enlarging movant's time to file reply papers from December 10 to December 24 or such other date as the court may find reasonable* by YONATAN ABUKASIS, SIMA ABUKASIS, DALIA AMAR, MIRIAM AMAR, DAVID ANIDZAR, MAYA ANIDZAR, YOSSI ANIDZAR, YVONNE ANIDZAR, ELISHAV AVIHAIL, MORIA AVIHAIL, BRURIA BASAD, HILLEL BASAD, ETTIE BELASON, LIRAN BELASON, LITAL BELASON, ARIK BEN SAADON, ARLETTE BEN SAADON, IRIS BEN SAADON, SHANI BEN SAADON, ACHITUV COHEN, AVRAHAM COHEN, AYALA COHEN, COREEN COHEN, EDUT COHEN, ITZHAK COHEN, RACHEL COHEN, YEHOYADA COHEN, AVITAL ELDAR, DANIEL ELDAR, DAVID SHILO ELDAR, DROR |

| | | |
|---|---|---|
| | | ELDAR, YAIR ASHER ELDAR, YEHUDA ELDAR, ARLETTE ELMALIACH, JACOB ELMALIACH, KEREN ELMALIACH, AVIV EREZ, HADAR EREZ, MIRI EREZ, TAL EREZ, DVORA GILADI, TITI GOLDBERG, JACKIE HAFUTA, PROSPER HAFUTA, KEREN HAMIAS, ORIT LAIK, ELYASAF LIFSHITS, RIVKA LIFSHITS, TSOFIA PNINA LIFSHITS, TUVIA LIFSHITS, ATARA NESIA MORIAH, DAVID MORIAH, EITAN YOEL MORIAH, RIVKA MARTHA MORIAH, YIFAT MORIAH, NAFTALI ANDREW MOSES, MERAV QUINT, SUSAN REVIVO, ARIE ROT, JACOB ROT, MAAYAN ROT, ORLY ROT, HADAS SHARHABY, GILA RACHEL SHITRIT, MEIRI SHITRIT, NAFTALI SHITRIT, YAAKOV SHITRIT, IGOR SLUTZKER, MICHAEL SLUTZKER, NATALIA SLUTZKER, IGENZO VIFLIC, TAMAR VIFLIC, AMANDA WULTZ, SHERYL WULTZ, YEKUTIEL WULTZ, PURIM YAAKOBOV, ASSAF YUNES, BAT EL YUNES, LIDOR YUNES, MENACHEM YUNES, HEIDY ZAMALLOA, JANET ZAMALLOA, WALTER ZAMALLOA, moriah, radmilla shaulov (Attachments: # 1 Text of Proposed Order)(Tolchin, Robert) (Entered: 11/26/2013) |
| 11/27/2013 | | MINUTE ORDER granting 10 Motion of Intervenors to Modify Briefing Schedule. For good cause shown, it is ORDERED that the Motion of Intervenors to Modify Briefing Schedule is GRANTED. It is further ORDERED that the schedule is modified as follows: (1) all oppositions to The State of Israel's Motion to Quash shall be filed on or before December 17, 2013; (2) all replies shall be filed on or before January 6, 2014; (3) the Motion Hearing set for January 15, 2014 will be held as scheduled. Signed by Judge Reggie B. Walton on 11/27/2013. (lcrbw3, ) (Entered: 11/27/2013) |
| 11/27/2013 | | Set/Reset Deadlines: Oppositions due by 12/17/2013 Replies due by 1/6/2014. (mpt, ) (Entered: 11/27/2013) |
| 11/27/2013 | 11 | NOTICE of Appearance by Lee S. Wolosky on behalf of All Plaintiffs (Wolosky, Lee) (Entered: 11/27/2013) |
| 12/02/2013 | 12 | MOTION for Leave to Appear Pro Hac Vice :Attorney Name– David Boies, :Firm– Boies Schiller &Flexner LLP, :Address– 333 Main Street, Armonk, New York, 10504. Phone No. – (914) 749–8201. Fax No. – (914) 749–8300 by ABRAHAM LEONARD WULTZ, AMANDA WULTZ, SHERYL WULTZ, YEKUTIEL WULTZ (Attachments: # 1 Declaration, # 2 Text of Proposed Order)(Hume, Hamish) (Entered: 12/02/2013) |
| 12/02/2013 | | MINUTE ORDER granting 12 Motion for Leave to Appear Pro Hac Vice. Upon consideration of the motion to admit David Boies pro hac vice, and finding compliance with Local Civil Rules 83.2(c) and (d), it is hereby ORDERED that the motion is GRANTED and David Boies shall be admitted pro hac vice in this case. Signed by Judge Reggie B. Walton on 12/2/2013. (lcrbw3, ) (Entered: 12/02/2013) |
| 12/02/2013 | 13 | MOTION to Strike 1 MOTION to Quash *on the ground that the State of Israel has not moved to intervene in this case and is not a party and therefore as a matter of procedure cannot move to quash a subpoena served on another non–party*, MOTION to Transfer Case *to SDNY where underlying case is pending, the new version of Fed. R. Civ. P. 45(f), which went into effect on December 1, 2013* by A.B., A.L.(1), A.L.(2), A.L.(3), A.S., A.S.M., A.V., YONATAN ABUKASIS, SIMA ABUKASIS, DALIA AMAR, MIRIAM AMAR, DAVID ANIDZAR, MAYA ANIDZAR, YOSSI ANIDZAR, YVONNE ANIDZAR, ELISHAV AVIHAIL, MORIA AVIHAIL, B.C., BRURIA BASAD, HILLEL BASAD, ETTIE BELASON, LIRAN BELASON, LITAL BELASON, ARIK BEN SAADON, ARLETTE BEN SAADON, IRIS BEN SAADON, SHANI BEN SAADON, C.M., C.Y., ACHITUV COHEN, AVRAHAM COHEN, AYALA COHEN, COREEN COHEN, EDUT COHEN, ITZHAK COHEN, RACHEL COHEN, YEHOYADA COHEN, D.R.(1), D.R.(2), E.C., E.D.M.(1), E.D.M.(2), E.S.(13mc1248), AVITAL ELDAR, DANIEL ELDAR, DAVID SHILO ELDAR, DROR ELDAR, YAIR ASHER ELDAR, YEHUDA ELDAR, ARLETTE ELMALIACH, JACOB ELMALIACH, KEREN ELMALIACH, AVIV EREZ, HADAR EREZ, MIRI EREZ, TAL EREZ, G.E., HAGIT GIBOR, DVORA GILADI, TITI GOLDBERG, H.S., JACKIE HAFUTA, PROSPER HAFUTA, KEREN HAMIAS, I.S., J.E., K.S., L.B., L.B.A., ORIT LAIK, ELYASAF LIFSHITS, RIVKA LIFSHITS, TSOFIA PNINA LIFSHITS, TUVIA LIFSHITS, |

| | | M.C.(13mc1248), ATARA NESIA MORIAH, DAVID MORIAH, EITAN YOEL MORIAH, RIVKA MARTHA MORIAH, YIFAT MORIAH, NAFTALI ANDREW MOSES, N.B.S., N.C., N.M., N.S., O.D.M., O.S., MERAV QUINT, SUSAN REVIVO, ARIE ROT, JACOB ROT, MAAYAN ROT, ORLY ROT, S.E.A., S.Y., HADAS SHARHABY, RADMILLA SHAULOV, GILA RACHEL SHITRIT, MEIRI SHITRIT, NAFTALI SHITRIT, YAAKOV SHITRIT, IGOR SLUTZKER, MICHAEL SLUTZKER, NATALIA SLUTZKER, T.C., T.Y., U.B., IGENZO VIFLIC, TAMAR VIFLIC, Y.A.A., Y.E., Y.S., Y.T.A., PURIM YAAKOBOV, ASSAF YUNES, BAT EL YUNES, LIDOR YUNES, MENACHEM YUNES, Z.G.M., HEIDY ZAMALLOA, JANET ZAMALLOA, WALTER ZAMALLOA (Tolchin, Robert) (Entered: 12/02/2013) |
|---|---|---|
| 12/03/2013 | 14 | ERRATA by A.B., A.L.(1), A.L.(2), A.L.(3), A.S., A.S.M., A.V., YONATAN ABUKASIS, SIMA ABUKASIS, DALIA AMAR, MIRIAM AMAR, DAVID ANIDZAR, MAYA ANIDZAR, YOSSI ANIDZAR, YVONNE ANIDZAR, ELISHAV AVIHAIL, MORIA AVIHAIL, B.C., BRURIA BASAD, HILLEL BASAD, ETTIE BELASON, LIRAN BELASON, LITAL BELASON, ARIK BEN SAADON, ARLETTE BEN SAADON, IRIS BEN SAADON, SHANI BEN SAADON, C.M., C.Y., ACHITUV COHEN, AVRAHAM COHEN, AYALA COHEN, COREEN COHEN, EDUT COHEN, ITZHAK COHEN, RACHEL COHEN, YEHOYADA COHEN, D.R.(1), D.R.(2), E.C., E.D.M.(1), E.D.M.(2), E.S.(13mc1248), AVITAL ELDAR, DANIEL ELDAR, DAVID SHILO ELDAR, DROR ELDAR, YAIR ASHER ELDAR, YEHUDA ELDAR, ARLETTE ELMALIACH, JACOB ELMALIACH, KEREN ELMALIACH, AVIV EREZ, HADAR EREZ, MIRI EREZ, TAL EREZ, G.E., HAGIT GIBOR, DVORA GILADI, TITI GOLDBERG, H.S., JACKIE HAFUTA, PROSPER HAFUTA, KEREN HAMIAS, I.S., J.E., K.S., L.B., L.B.A., ORIT LAIK, ELYASAF LIFSHITS, RIVKA LIFSHITS, TSOFIA PNINA LIFSHITS, TUVIA LIFSHITS, M.C.(13mc1248), ATARA NESIA MORIAH, DAVID MORIAH, EITAN YOEL MORIAH, RIVKA MARTHA MORIAH, YIFAT MORIAH, NAFTALI ANDREW MOSES, N.B.S., N.C., N.M., N.S., O.D.M., O.S., MERAV QUINT, SUSAN REVIVO, ARIE ROT, JACOB ROT, MAAYAN ROT, ORLY ROT, S.E.A., S.Y., HADAS SHARHABY, RADMILLA SHAULOV, GILA RACHEL SHITRIT, MEIRI SHITRIT, NAFTALI SHITRIT, YAAKOV SHITRIT, IGOR SLUTZKER, MICHAEL SLUTZKER, NATALIA SLUTZKER, T.C., T.Y., U.B., IGENZO VIFLIC, TAMAR VIFLIC, Y.A.A., Y.E., Y.S., Y.T.A., PURIM YAAKOBOV, ASSAF YUNES, BAT EL YUNES, LIDOR YUNES, MENACHEM YUNES, Z.G.M., HEIDY ZAMALLOA, JANET ZAMALLOA, WALTER ZAMALLOA 13 MOTION to Strike 1 MOTION to Quash *on the ground that the State of Israel has not moved to intervene in this case and is not a party and therefore as a matter of procedure cannot move to quash a subpoena served on another non–party* MOTION to Transfer Case *to SDNY where underlying case is pending, the new version of Fed. R. Civ. P. 45(f), which went into effect on December 1, 2013* filed by JANET ZAMALLOA, DAVID MORIAH, MENACHEM YUNES, EDUT COHEN, ITZHAK COHEN, N.C., Y.S., A.L.(2), A.L.(3), A.B., IGENZO VIFLIC, MERAV QUINT, A.V., H.S., ORIT LAIK, BAT EL YUNES, DROR ELDAR, ARIK BEN SAADON, E.D.M.(1), HILLEL BASAD, E.S., ARIE ROT, WALTER ZAMALLOA, O.D.M., ACHITUV COHEN, TITI GOLDBERG, NATALIA SLUTZKER, AVRAHAM COHEN, JACOB ROT, SUSAN REVIVO, LIRAN BELASON, MICHAEL SLUTZKER, MIRI EREZ, HADAS SHARHABY, ARLETTE ELMALIACH, YVONNE ANIDZAR, M.C., NAFTALI SHITRIT, A.L.(1), AYALA COHEN, ARLETTE BEN SAADON, BRURIA BASAD, T.C., EITAN YOEL MORIAH, YONATAN ABUKASIS, TSOFIA PNINA LIFSHITS, PROSPER HAFUTA, Y.E., DALIA AMAR, ETTIE BELASON, SHANI BEN SAADON, DAVID SHILO ELDAR, KEREN HAMIAS, A.S.M., DVORA GILADI, LIDOR YUNES, YEHOYADA COHEN, IRIS BEN SAADON, L.B., D.R.(1), S.Y., ELYASAF LIFSHITS, C.M., PURIM YAAKOBOV, AVIV EREZ, E.D.M.(2), G.E., DANIEL ELDAR, L.B.A., Y.A.A., YOSSI ANIDZAR, A.S., YAAKOV SHITRIT, N.B.S., HEIDY ZAMALLOA, NAFTALI ANDREW MOSES, JACKIE HAFUTA, RIVKA MARTHA MORIAH, ORLY ROT, N.S., RIVKA LIFSHITS, MORIA AVIHAIL, MAYA ANIDZAR, TUVIA LIFSHITS, COREEN COHEN, RACHEL COHEN, N.M., AVITAL ELDAR, K.S., ATARA NESIA MORIAH, ASSAF YUNES, GILA RACHEL SHITRIT, HAGIT GIBOR, TAMAR VIFLIC, MAAYAN ROT, MIRIAM AMAR, MEIRI SHITRIT, IGOR SLUTZKER, U.B., |

| | | E.C., B.C., I.S., YEHUDA ELDAR, Z.G.M., T.Y., JACOB ELMALIACH, Y.T.A., KEREN ELMALIACH, ELISHAV AVIHAIL, C.Y., YAIR ASHER ELDAR, D.R.(2), YIFAT MORIAH, O.S., J.E., RADMILLA SHAULOV, LITAL BELASON, SIMA ABUKASIS, DAVID ANIDZAR, TAL EREZ, HADAR EREZ, S.E.A.. (Tolchin, Robert) (Entered: 12/03/2013) |
|---|---|---|
| 12/03/2013 | 15 | MOTION for Order *Rescheduling the Motion Hearing on Petitioner's Motion to Quash* by A.L.W., AMANDA WULTZ, SHERYL WULTZ, YEKUTIEL WULTZ (Attachments: # 1 Text of Proposed Order)(Wolosky, Lee) (Entered: 12/03/2013) |
| 12/05/2013 | | MINUTE ORDER granting 15 Motion of Respondents to Reschedule Hearing. For good cause shown, and in light of the fact that all parties have consented, it is ORDERED that the Motion of Respondents to Reschedule Hearing currently scheduled for January 15, 2014 at 9:00 am is GRANTED and the hearing with be rescheduled to a date and time to be determined by the Clerk. Signed by Judge Reggie B. Walton on 12/05/2013. (lcrbw3) (Entered: 12/05/2013) |
| 12/10/2013 | 16 | SUPPLEMENTAL MEMORANDUM to re 13 MOTION to Strike 1 MOTION to Quash *on the ground that the State of Israel has not moved to intervene in this case and is not a party and therefore as a matter of procedure cannot move to quash a subpoena served on another non–party* MOTION to Transfer Case *to SDNY where underlying case is pending, the new version of Fed. R. Civ. P. 45(f), which went into effect on December 1, 2013* filed by A.B., A.L.(1), A.L.(2), A.L.(3), A.S., A.S.M., A.V., YONATAN ABUKASIS, SIMA ABUKASIS, DALIA AMAR, MIRIAM AMAR, DAVID ANIDZAR, MAYA ANIDZAR, YOSSI ANIDZAR, YVONNE ANIDZAR, ELISHAV AVIHAIL, MORIA AVIHAIL, B.C., BRURIA BASAD, HILLEL BASAD, ETTIE BELASON, LIRAN BELASON, LITAL BELASON, ARIK BEN SAADON, ARLETTE BEN SAADON, IRIS BEN SAADON, SHANI BEN SAADON, C.M., C.Y., ACHITUV COHEN, AVRAHAM COHEN, AYALA COHEN, COREEN COHEN, EDUT COHEN, ITZHAK COHEN, RACHEL COHEN, YEHOYADA COHEN, D.R.(1), D.R.(2), E.C., E.D.M.(1), E.D.M.(2), E.S.(13mc1248), AVITAL ELDAR, DANIEL ELDAR, DAVID SHILO ELDAR, DROR ELDAR, YAIR ASHER ELDAR, YEHUDA ELDAR, ARLETTE ELMALIACH, JACOB ELMALIACH, KEREN ELMALIACH, AVIV EREZ, HADAR EREZ, MIRI EREZ, TAL EREZ, G.E., HAGIT GIBOR, DVORA GILADI, TITI GOLDBERG, H.S., JACKIE HAFUTA, PROSPER HAFUTA, KEREN HAMIAS, I.S., J.E., K.S., L.B., L.B.A., ORIT LAIK, ELYASAF LIFSHITS, RIVKA LIFSHITS, TSOFIA PNINA LIFSHITS, TUVIA LIFSHITS, M.C.(13mc1248), ATARA NESIA MORIAH, DAVID MORIAH, EITAN YOEL MORIAH, RIVKA MARTHA MORIAH, YIFAT MORIAH, NAFTALI ANDREW MOSES, N.B.S., N.C., N.M., N.S., O.D.M., O.S., MERAV QUINT, SUSAN REVIVO, ARIE ROT, JACOB ROT, MAAYAN ROT, ORLY ROT, S.E.A., S.Y., HADAS SHARHABY, RADMILLA SHAULOV, GILA RACHEL SHITRIT, MEIRI SHITRIT, NAFTALI SHITRIT, YAAKOV SHITRIT, IGOR SLUTZKER, MICHAEL SLUTZKER, NATALIA SLUTZKER, T.C., T.Y., U.B., IGENZO VIFLIC, TAMAR VIFLIC, Y.A.A., Y.E., Y.S., Y.T.A., PURIM YAAKOBOV, ASSAF YUNES, BAT EL YUNES, LIDOR YUNES, MENACHEM YUNES, Z.G.M., HEIDY ZAMALLOA, JANET ZAMALLOA, WALTER ZAMALLOA. (Attachments: # 1 Exhibit A – Letter from John B. Bellinger, III to Robert J. Tolchin dated 12–4–13)(Tolchin, Robert) (Entered: 12/10/2013) |
| 12/16/2013 | 19 | MOTION to Modify Page Limits by A.L.W., ABRAHAM LEONARD WULTZ, AMANDA WULTZ, SHERYL WULTZ, YEKUTIEL WULTZ (Attachments: # 1 Text of Proposed Order)(td, ) (Entered: 12/17/2013) |
| 12/17/2013 | 17 | ENTERED IN ERROR. . . . .Memorandum in opposition to re 1 MOTION to Quash filed by A.L.W., AMANDA WULTZ, SHERYL WULTZ, YEKUTIEL WULTZ. (Wolosky, Lee) Modified on 12/17/2013 (td, ). (Entered: 12/17/2013) |
| 12/17/2013 | 18 | Memorandum in opposition to re 1 MOTION to Quash filed by A.L.W., AMANDA WULTZ, SHERYL WULTZ, YEKUTIEL WULTZ. (Attachments: # 1 Declaration Declaration of Lee S. Wolosky, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7 – Declaration of Yekutiel Wultz, # 9 Exhibit 8 – Declaration of Sheryl Wultz, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Exhibit 14, # 16 |

| | | |
|---|---|---|
| | | Exhibit 15, #_17_ Exhibit 16, #_18_ Exhibit 17, #_19_ Exhibit 18, #_20_ Exhibit 19, #_21_ Exhibit 20, #_22_ Exhibit 21, #_23_ Exhibit 22, #_24_ Exhibit 23, #_25_ Exhibit 24, #_26_ Exhibit 25, #_27_ Exhibit 26, #_28_ Exhibit 27, #_29_ Exhibit 28, #_30_ Exhibit 29, #_31_ Exhibit 30, #_32_ Exhibit 31, #_33_ Exhibit 32, #_34_ Exhibit 33, #_35_ Exhibit 34, #_36_ Exhibit 35, #_37_ Exhibit 36, #_38_ Exhibit 37, #_39_ Exhibit 38, #_40_ Exhibit 39, #_41_ Exhibit 40, #_42_ Exhibit 41, #_43_ Exhibit 42)(Wolosky, Lee) (Entered: 12/17/2013) |
| 12/17/2013 | | NOTICE OF CORRECTED DOCKET ENTRY: re_17_ Memorandum in Opposition was entered in error and counsel refiled said pleading as docket entry no._18_ . (td, ) (Entered: 12/17/2013) |
| 12/17/2013 | | NOTICE OF ERROR re_18_ Memorandum in Opposition; emailed to lwolosky@bsfllp.com, cc'd 15 associated attorneys –– The PDF file you docketed contained errors: 1. Leave to file not yet requested and/or granted, 2. Docket entry no._19_ has not been ruled on by the court. This should have been an exhibit. (td, ) (Entered: 12/17/2013) |
| 12/17/2013 | 20 | MOTION for Leave to Appear Pro Hac Vice :Attorney Name– Solomon Shinerock, :Firm– Cadwalader Wickersham &Taft, LLP, :Address– One World Financial Center, New York, NY 10201. Phone No. – 212–504–6000. by A.B., A.L.(1), A.L.(2), A.L.(3), A.S., A.S.M., A.V., YONATAN ABUKASIS, SIMA ABUKASIS, DALIA AMAR, MIRIAM AMAR, DAVID ANIDZAR, MAYA ANIDZAR, YOSSI ANIDZAR, YVONNE ANIDZAR, ELISHAV AVIHAIL, MORIA AVIHAIL, B.C., BRURIA BASAD, HILLEL BASAD, ETTIE BELASON, LIRAN BELASON, LITAL BELASON, ARIK BEN SAADON, ARLETTE BEN SAADON, IRIS BEN SAADON, SHANI BEN SAADON, C.M., C.Y., ACHITUV COHEN, AVRAHAM COHEN, AYALA COHEN, COREEN COHEN, EDUT COHEN, ITZHAK COHEN, RACHEL COHEN, YEHOYADA COHEN, D.R.(1), D.R.(2), E.C., E.D.M.(1), E.D.M.(2), E.S.(13mc1248), AVITAL ELDAR, DANIEL ELDAR, DAVID SHILO ELDAR, DROR ELDAR, YAIR ASHER ELDAR, YEHUDA ELDAR, ARLETTE ELMALIACH, JACOB ELMALIACH, KEREN ELMALIACH, AVIV EREZ, HADAR EREZ, MIRI EREZ, TAL EREZ, G.E., HAGIT GIBOR, DVORA GILADI, TITI GOLDBERG, H.S., JACKIE HAFUTA, PROSPER HAFUTA, KEREN HAMIAS, I.S., J.E., K.S., L.B., L.B.A., ORIT LAIK, ELYASAF LIFSHITS, RIVKA LIFSHITS, TSOFIA PNINA LIFSHITS, TUVIA LIFSHITS, M.C.(13mc1248), ATARA NESIA MORIAH, DAVID MORIAH, EITAN YOEL MORIAH, RIVKA MARTHA MORIAH, YIFAT MORIAH, NAFTALI ANDREW MOSES, N.B.S., N.C., N.M., N.S., O.D.M., O.S., MERAV QUINT, SUSAN REVIVO, ARIE ROT, JACOB ROT, MAAYAN ROT, ORLY ROT, S.E.A., S.Y., HADAS SHARHABY, RADMILLA SHAULOV, GILA RACHEL SHITRIT, MEIRI SHITRIT, NAFTALI SHITRIT, YAAKOV SHITRIT, IGOR SLUTZKER, MICHAEL SLUTZKER, NATALIA SLUTZKER, T.C., T.Y., U.B., IGENZO VIFLIC, TAMAR VIFLIC, Y.A.A., Y.E., Y.S., Y.T.A., PURIM YAAKOBOV, ASSAF YUNES, BAT EL YUNES, LIDOR YUNES, MENACHEM YUNES, Z.G.M., HEIDY ZAMALLOA, JANET ZAMALLOA, WALTER ZAMALLOA (Attachments: #_1_ Declaration Solomon Shinerock Declaration, #_2_ Text of Proposed Order)(Tolchin, Robert) (Entered: 12/17/2013) |
| 12/17/2013 | 21 | Memorandum in opposition to re_1_ MOTION to Quash filed by A.B., A.L.(1), A.L.(2), A.L.(3), A.S., A.S.M., A.V., YONATAN ABUKASIS, SIMA ABUKASIS, DALIA AMAR, MIRIAM AMAR, DAVID ANIDZAR, MAYA ANIDZAR, YOSSI ANIDZAR, YVONNE ANIDZAR, ELISHAV AVIHAIL, MORIA AVIHAIL, B.C., BRURIA BASAD, HILLEL BASAD, ETTIE BELASON, LIRAN BELASON, LITAL BELASON, ARIK BEN SAADON, ARLETTE BEN SAADON, IRIS BEN SAADON, SHANI BEN SAADON, C.M., C.Y., ACHITUV COHEN, AVRAHAM COHEN, AYALA COHEN, COREEN COHEN, EDUT COHEN, ITZHAK COHEN, RACHEL COHEN, YEHOYADA COHEN, D.R.(1), D.R.(2), E.C., E.D.M.(1), E.D.M.(2), E.S.(13mc1248), AVITAL ELDAR, DANIEL ELDAR, DAVID SHILO ELDAR, DROR ELDAR, YAIR ASHER ELDAR, YEHUDA ELDAR, ARLETTE ELMALIACH, JACOB ELMALIACH, KEREN ELMALIACH, AVIV EREZ, HADAR EREZ, MIRI EREZ, TAL EREZ, G.E., HAGIT GIBOR, DVORA GILADI, TITI GOLDBERG, H.S., JACKIE HAFUTA, PROSPER HAFUTA, KEREN HAMIAS, I.S., J.E., K.S., L.B., L.B.A., ORIT LAIK, ELYASAF LIFSHITS, RIVKA LIFSHITS, |

| | | |
|---|---|---|
| | | TSOFIA PNINA LIFSHITS, TUVIA LIFSHITS, M.C.(13mc1248), ATARA NESIA MORIAH, DAVID MORIAH, EITAN YOEL MORIAH, RIVKA MARTHA MORIAH, YIFAT MORIAH, NAFTALI ANDREW MOSES, N.B.S., N.C., N.M., N.S., O.D.M., O.S., MERAV QUINT, SUSAN REVIVO, ARIE ROT, JACOB ROT, MAAYAN ROT, ORLY ROT, S.E.A., S.Y., HADAS SHARHABY, RADMILLA SHAULOV, GILA RACHEL SHITRIT, MEIRI SHITRIT, NAFTALI SHITRIT, YAAKOV SHITRIT, IGOR SLUTZKER, MICHAEL SLUTZKER, NATALIA SLUTZKER, T.C., T.Y., U.B., IGENZO VIFLIC, TAMAR VIFLIC, Y.A.A., Y.E., Y.S., Y.T.A., PURIM YAAKOBOV, ASSAF YUNES, BAT EL YUNES, LIDOR YUNES, MENACHEM YUNES, Z.G.M., HEIDY ZAMALLOA, JANET ZAMALLOA, WALTER ZAMALLOA. (Attachments: # 1 Declaration of Israeli law expert Roy Cochavi, # 2 Exhibit A – Letter from John Bellinger to Robert Tolchin, # 3 Exhibit B – Shlomo Matalon 2009 declaration, # 4 Exhibit C – Shlomo Matalon 2007 declaration, # 5 Exhibit D – Uzi Shaya 2009 declaration, # 6 Exhibit E – Letter from Uzi Shaya 3–20–13, # 7 Exhibit F – Letter from Uzi Shaya 8–29–13, # 8 Exhibit H – Dvorin article, # 9 Exhibit I – Reed article, # 10 Exhibit J – Bob article, # 11 Declaration K – Levinson article, # 12 Declaration L – Federman article, # 13 Exhibit M – Harel article, # 14 Exhibit N – Benn article, # 15 Exhibit O – Transcript 7–19–13, # 16 Exhibit P – Judge Scheindlin letter to Israeli government 7–2–13, # 17 Exhibit Q – Judge Scheindlin letter to Israeli government 7–22–13, # 18 Exhibit R – Letter from Israeli government to Judge Scheindlin, 7–12–13, # 19 Exhibit S – Letter from Israeli government to Judge Scheindlin, 8–16–13, # 20 Exhibit T – Moriah plaintiffs' interrogatory responses, # 21 Exhibit U – Vick article)(Tolchin, Robert) (Entered: 12/17/2013) |
| 12/17/2013 | 22 | Memorandum in opposition to re 1 MOTION to Quash *(Corrected)* filed by A.L.W., AMANDA WULTZ, SHERYL WULTZ, YEKUTIEL WULTZ. (Attachments: # 1 Declaration, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit, # 13 Exhibit, # 14 Exhibit, # 15 Exhibit, # 16 Exhibit, # 17 Exhibit, # 18 Exhibit, # 19 Exhibit, # 20 Exhibit, # 21 Exhibit, # 22 Exhibit, # 23 Exhibit, # 24 Exhibit, # 25 Exhibit, # 26 Exhibit, # 27 Exhibit, # 28 Exhibit, # 29 Exhibit, # 30 Exhibit, # 31 Exhibit, # 32 Exhibit, # 33 Exhibit, # 34 Exhibit, # 35 Exhibit, # 36 Exhibit, # 37 Exhibit, # 38 Exhibit, # 39 Exhibit, # 40 Exhibit, # 41 Exhibit, # 42 Exhibit, # 43 Exhibit)(Wolosky, Lee) (Entered: 12/17/2013) |
| 12/18/2013 | | MINUTE ORDER granting 20 Motion for Admission of Solomon B. Shinerock to Appear Pro Hac Vice. The Court having considered the Robert J. Tolchin's Motion for Admission of Solomon C. Shinerock Pro Hac Vice, and it appearing to the Court that the attorneys referenced therein meet the requirements for pro hac vice admission under this Courts rules, it is ORDERED that the motion is GRANTED. It is further ORDERED that Solomon B. Shinerock is ADMITTED to practice before the Court pro hac vice.. Signed by Judge Reggie B. Walton on 12/18/2013. (lcrbw3, ) (Entered: 12/18/2013) |
| 12/19/2013 | 23 | WITHDRAWAL of Motion by A.L.W., AMANDA WULTZ, SHERYL WULTZ, YEKUTIEL WULTZ re 19 MOTION for Order filed by AMANDA WULTZ, YEKUTIEL WULTZ, ABRAHAM LEONARD WULTZ, A.L.W., SHERYL WULTZ . (Wolosky, Lee) (Entered: 12/19/2013) |
| 12/19/2013 | 24 | NOTICE of Appearance by Robert A. DeRise on behalf of STATE OF ISRAEL (DeRise, Robert) (Entered: 12/19/2013) |
| 12/19/2013 | 25 | NOTICE of Appearance by Robert N. Weiner on behalf of STATE OF ISRAEL (Weiner, Robert) (Entered: 12/19/2013) |
| 12/19/2013 | 26 | Memorandum in opposition to re 13 MOTION to Strike 1 MOTION to Quash *on the ground that the State of Israel has not moved to intervene in this case and is not a party and therefore as a matter of procedure cannot move to quash a subpoena served on another non–party* MOTION to Transfer Case *to SDNY where underlying case is pending, the new version of Fed. R. Civ. P. 45(f), which went into effect on December 1, 2013* filed by STATE OF ISRAEL. (Attachments: # 1 Text of Proposed Order)(Bellinger, John) (Entered: 12/19/2013) |

| 12/20/2013 | 27 | MOTION for Leave to Appear Pro Hac Vice :Attorney Name– Marilyn Kunstler, :Firm– Boies Schiller &Flexner, LLP, :Address– 575 Lexington Avenue, New York, New York, 10022. Phone No. – (212) 446–2300. Fax No. – (212) 446–2350 by ABRAHAM LEONARD WULTZ, AMANDA WULTZ, SHERYL WULTZ, YEKUTIEL WULTZ (Attachments: # 1 Declaration, # 2 Text of Proposed Order)(Hume, Hamish) (Entered: 12/20/2013) |
|---|---|---|
| 12/20/2013 | 28 | NOTICE of Appearance by Kenneth Leonard Wainstein on behalf of A.B., A.L.(1), A.L.(2), A.L.(3), A.S., A.S.M., A.V., YONATAN ABUKASIS, SIMA ABUKASIS, DALIA AMAR, MIRIAM AMAR, DAVID ANIDZAR, MAYA ANIDZAR, YOSSI ANIDZAR, YVONNE ANIDZAR, ELISHAV AVIHAIL, MORIA AVIHAIL, B.C., BRURIA BASAD, HILLEL BASAD, ETTIE BELASON, LIRAN BELASON, LITAL BELASON, ARIK BEN SAADON, ARLETTE BEN SAADON, IRIS BEN SAADON, SHANI BEN SAADON, C.M., C.Y., ACHITUV COHEN, AVRAHAM COHEN, AYALA COHEN, COREEN COHEN, EDUT COHEN, ITZHAK COHEN, RACHEL COHEN, YEHOYADA COHEN, D.R.(1), D.R.(2), E.C., E.D.M.(1), E.D.M.(2), E.S.(13mc1248), AVITAL ELDAR, DANIEL ELDAR, DAVID SHILO ELDAR, DROR ELDAR, YAIR ASHER ELDAR, YEHUDA ELDAR, ARLETTE ELMALIACH, JACOB ELMALIACH, KEREN ELMALIACH, AVIV EREZ, HADAR EREZ, MIRI EREZ, TAL EREZ, G.E., HAGIT GIBOR, DVORA GILADI, TITI GOLDBERG, H.S., JACKIE HAFUTA, PROSPER HAFUTA, KEREN HAMIAS, I.S., J.E., K.S., L.B., L.B.A., ORIT LAIK, ELYASAF LIFSHITS, RIVKA LIFSHITS, TSOFIA PNINA LIFSHITS, TUVIA LIFSHITS, M.C.(13mc1248), ATARA NESIA MORIAH, DAVID MORIAH, EITAN YOEL MORIAH, RIVKA MARTHA MORIAH, YIFAT MORIAH, NAFTALI ANDREW MOSES, N.B.S., N.C., N.M., N.S., O.D.M., O.S., MERAV QUINT, SUSAN REVIVO, ARIE ROT, JACOB ROT, MAAYAN ROT, ORLY ROT, S.E.A., S.Y., HADAS SHARHABY, RADMILLA SHAULOV, GILA RACHEL SHITRIT, MEIRI SHITRIT, NAFTALI SHITRIT, YAAKOV SHITRIT, IGOR SLUTZKER, MICHAEL SLUTZKER, NATALIA SLUTZKER, T.C., T.Y., U.B., IGENZO VIFLIC, TAMAR VIFLIC, Y.A.A., Y.E., Y.S., Y.T.A., PURIM YAAKOBOV, ASSAF YUNES, BAT EL YUNES, LIDOR YUNES, MENACHEM YUNES, Z.G.M., HEIDY ZAMALLOA, JANET ZAMALLOA, WALTER ZAMALLOA (Wainstein, Kenneth) (Entered: 12/20/2013) |
| 12/20/2013 | | MINUTE ORDER granting 27 Motion for Admission Pro Hac Vice. The Court having considered plaintiff's Motion for Admission Pro Hac Vice and it appearing to the Court that the attorneys referenced therein meet the requirements for pro hac vice admission under this Courts rules, it is ORDERED that the motion is GRANTED. It is further ORDERED that Marilyn C. Kunstler of Boies, Schiller &Flexner LLP is ADMITTED to practice before the Court pro hac vice. Signed by Judge Reggie B. Walton on 12/20/2013. (lcrbw3) (Entered: 12/20/2013) |
| 12/26/2013 | 29 | Consent MOTION for Extension of Time to File Response/Reply *with respect to DE 1, Israel's motion to quash, and DE 13, Intervenors' motion to strike / transfer*, Consent MOTION for Leave to File Excess Pages *by State of Israel with respect to its motion to quash* by A.B., A.L.(1), A.L.(2), A.L.(3), A.S., A.S.M., A.V., YONATAN ABUKASIS, SIMA ABUKASIS, DALIA AMAR, MIRIAM AMAR, DAVID ANIDZAR, MAYA ANIDZAR, YOSSI ANIDZAR, YVONNE ANIDZAR, ELISHAV AVIHAIL, MORIA AVIHAIL, B.C., BRURIA BASAD, HILLEL BASAD, ETTIE BELASON, LIRAN BELASON, LITAL BELASON, ARIK BEN SAADON, ARLETTE BEN SAADON, IRIS BEN SAADON, SHANI BEN SAADON, C.M., C.Y., ACHITUV COHEN, AVRAHAM COHEN, AYALA COHEN, COREEN COHEN, EDUT COHEN, ITZHAK COHEN, RACHEL COHEN, YEHOYADA COHEN, D.R.(1), D.R.(2), E.C., E.D.M.(1), E.D.M.(2), E.S.(13mc1248), AVITAL ELDAR, DANIEL ELDAR, DAVID SHILO ELDAR, DROR ELDAR, YAIR ASHER ELDAR, YEHUDA ELDAR, ARLETTE ELMALIACH, JACOB ELMALIACH, KEREN ELMALIACH, AVIV EREZ, HADAR EREZ, MIRI EREZ, TAL EREZ, G.E., HAGIT GIBOR, DVORA GILADI, TITI GOLDBERG, H.S., JACKIE HAFUTA, PROSPER HAFUTA, KEREN HAMIAS, I.S., J.E., K.S., L.B., L.B.A., ORIT LAIK, ELYASAF LIFSHITS, RIVKA LIFSHITS, TSOFIA PNINA LIFSHITS, TUVIA LIFSHITS, M.C.(13mc1248), ATARA NESIA MORIAH, DAVID MORIAH, EITAN YOEL MORIAH, RIVKA MARTHA MORIAH, YIFAT MORIAH, NAFTALI |

| | | ANDREW MOSES, N.B.S., N.C., N.M., N.S., O.D.M., O.S., MERAV QUINT, SUSAN REVIVO, ARIE ROT, JACOB ROT, MAAYAN ROT, ORLY ROT, S.E.A., S.Y., HADAS SHARHABY, RADMILLA SHAULOV, GILA RACHEL SHITRIT, MEIRI SHITRIT, NAFTALI SHITRIT, YAAKOV SHITRIT, IGOR SLUTZKER, MICHAEL SLUTZKER, NATALIA SLUTZKER, T.C., T.Y., U.B., IGENZO VIFLIC, TAMAR VIFLIC, Y.A.A., Y.E., Y.S., Y.T.A., PURIM YAAKOBOV, ASSAF YUNES, BAT EL YUNES, LIDOR YUNES, MENACHEM YUNES, Z.G.M., HEIDY ZAMALLOA, JANET ZAMALLOA, WALTER ZAMALLOA (Attachments: # 1 Text of Proposed Order)(Tolchin, Robert) (Entered: 12/26/2013) |
|---|---|---|
| 12/27/2013 | | MINUTE ORDER granting 29 Consent Motion to Modify Briefing Schedules and Increase Page Limit for State of Israel's Reply Brief. For good cause shown, it is hereby ORDERED that the Consent Motion to Modify [the] Briefing Schedule is GRANTED such that the State of Israel's Reply brief is now due on January 16, 2014. It is further ORDERED that the State of Israel's Reply shall be enlarged from 25 to 35 pages. It is further ORDERED the the Intervenor's Reply to their Motion to Strike or Alternatively Transfer the Motion to Quash is now due on January 13. Signed by Judge Reggie B. Walton on 12/27/2013. (lcrbw3) (Entered: 12/27/2013) |
| 12/30/2013 | | Set/Reset Deadlines: Israel's Reply brief is now due on 1/16/2014; the Intervenor's Reply to their Motion to Strike or Alternatively Transfer the Motion to Quash is now due on 1/13/2014. (ad) (Entered: 12/30/2013) |
| 01/13/2014 | 30 | REPLY to opposition to motion re 13 MOTION to Strike 1 MOTION to Quash *on the ground that the State of Israel has not moved to intervene in this case and is not a party and therefore as a matter of procedure cannot move to quash a subpoena served on another non–party* MOTION to Transfer Case *to SDNY where underlying case is pending, the new version of Fed. R. Civ. P. 45(f), which went into effect on December 1, 2013* filed by ALL INTERVENORS. (Tolchin, Robert) (Entered: 01/13/2014) |
| 01/16/2014 | 31 | REPLY to opposition to motion re 1 MOTION to Quash filed by STATE OF ISRAEL. (Attachments: # 1 Certificate of Service)(Bellinger, John) (Entered: 01/16/2014) |
| 02/10/2014 | 32 | MOTION for Leave to File *Surreply to Petitioner's Reply Brief in Support of Its Motion to Quash* by ABRAHAM LEONARD WULTZ, AMANDA WULTZ, SHERYL WULTZ, YEKUTIEL WULTZ (Attachments: # 1 Text of Proposed Order Proposed Order, # 2 Exhibit A – Proposed Surreply)(Wolosky, Lee) (Entered: 02/10/2014) |
| 02/13/2014 | 33 | Memorandum in opposition to re 32 MOTION for Leave to File *Surreply to Petitioner's Reply Brief in Support of Its Motion to Quash* filed by STATE OF ISRAEL. (Bellinger, John) (Entered: 02/13/2014) |
| 02/19/2014 | 34 | NOTICE *of Correction* by STATE OF ISRAEL re 26 Memorandum in Opposition,, (Bellinger, John) (Entered: 02/19/2014) |
| 04/15/2014 | 35 | NOTICE of Change of Address by Robert Reeves Anderson (Anderson, Robert) (Entered: 04/15/2014) |
| 05/30/2014 | 36 | ORDER Transferring 13 The Intervenors' Motion to Strike and 1 The State of Isreals Motion to Quash; and granting Intervenors' Motion to Transfer Case 13 . In accordance with the Memorandum Opinion issued this same day, it is hereby ORDERED that the Motion of Intervenor–Plaintiffs to Strike Non–Party State of Israel's Motion to Quash on the Ground that the State of Israel has not Moved to Intervene in this Case, and in the Alternative to Transfer this Proceeding to the Southern District of New York is DENIED WITH PREJUDICE, to the extent that the relief requested pertains to transferring the physical location of Uzi Shaya's deposition to the Southern District of New York, and GRANTED as to the request to transfer the State of Israel's Motion to Quash and all applicable filings, to include the intervenors' motion to strike Israel's motion to quash, to the Southern District of New York. It is furtherORDERED that The State of Israel's Motion to Quash, as well as all applicable oppositions and reply briefings, to include the intervenors' motion to strike, that have been submitted to this Court pertaining to the motion to quash are hereby TRANSFERRED for the purpose of resolving the |

| | | |
|---|---|---|
| | | motions to the United States District Court for the Southern District of New York. It is further ORDERED that the Clerk of this Court shall TERMINATE all remaining deadlines and TRANSFER the case file forthwith. Signed by Judge Reggie B. Walton on 5/30/2014. (lcrbw3) (Entered: 05/30/2014) |
| 05/30/2014 | <u>37</u> | MEMORANDUM OPINION. Signed by Judge Reggie B. Walton on 5/30/2014. (lcrbw3) (Entered: 05/30/2014) |
| 06/09/2014 | | Case transferred to the USDC for the United States District Court for the Southern District of New York, pursuant to Court Order entered 5/30/14. Sent to Court Extraction. (td, ) (Entered: 06/09/2014) |
| 06/09/2014 | <u>38</u> | NOTICE of Extraction of case transferred to United States District Court for the Southern District of New York (td, ) (Entered: 06/09/2014) |